Calvin M. SMALL, Plaintiff–Appellant,

v.

DALLAS COUNTY, TEXAS; Jim Hamlin, District Clerk; Manny Alvarez, 5th Criminal District Court; Jim Moore, Attorney, Defendants–Appellees.

No. 05–10463.
Summary Calendar.

United States Court of Appeals,
Fifth Circuit.

Decided April 10, 2006.

Calvin M. Small, Tennessee Colony, TX, pro se.

Before JONES, Chief Judge, and BARKSDALE and BENAVIDES, Circuit Judges.

PER CURIAM: *

█ Calvin M. Small, Texas prisoner # 1014715, appeals the district court's dis-

* Pursuant to 5TH CIR. R. 47.5, the court has    determined that this opinion should not be

missal of his 42 U.S.C. § 1983 civil rights complaint for failure to state a claim upon which relief may be granted pursuant to Fed.R.Civ.P. 12(b)(6). Small argues that the district court erred in dismissing his claim against Judge Manny Alvarez based on absolute immunity. Small's reliance on *Turner v. Upton County*, 915 F.2d 133, 138 (1990), is misplaced as it did not hold that a judge who has absolute immunity may be held liable for the actions of his alleged co-conspirators. *See Holloway v. Walker*, 765 F.2d 517, 522 (5th Cir.1985) ("It is a well settled rule that where a judge's absolute immunity would protect him from liability for the performance of particular acts, mere allegations that he performed these acts pursuant to a bribe or conspiracy will not be sufficient to avoid immunity."). Because Small has not shown that the actions complained of were nonjudicial in nature or were taken in the complete absence of jurisdiction, the district court did not err in holding that Judge Alvarez was entitled to absolute immunity. *See Mireles v. Waco*, 502 U.S. 9, 11–12, 112 S.Ct. 286, 116 L.Ed.2d 9 (1991); *Boyd v. Biggers*, 31 F.3d 279, 284 (5th Cir.1994).

■ Small argues that the district court erred in dismissing his claim against his attorney, Jim Moore. Small's claim against Moore is not cognizable under § 1983 because a defense attorney in a criminal proceeding is not a state actor. *Hudson v. Hughes*, 98 F.3d 868, 873 (5th Cir.1996). Further, Small's allegations of a conspiracy are conclusional and do not suffice to state a civil rights conspiracy. *See Mills v. Criminal District Court # 3*, 837 F.2d 677, 679 (5th Cir.1988); *see also*

published and is not precedent except under the limited circumstances set forth in 5TH CIR.

*Hale v. Harney*, 786 F.2d 688, 690 (5th Cir.1986).

■ Small also argues that the district court erred in dismissing his claims based on *Heck v. Humphrey*, 512 U.S. 477, 114 S.Ct. 2364, 129 L.Ed.2d 383 (1994), and he relies on *Wilkinson v. Dotson*, 544 U.S. 74, 125 S.Ct. 1242, 161 L.Ed.2d 253 (2005). Small has not shown that his claim would not necessarily imply the invalidity of his conviction. Therefore, the district court did not err in holding that Small's claims were barred by *Heck*. *See Heck*, 512 U.S. at 486–87, 114 S.Ct. 2364; *Kutzner v. Montgomery County*, 303 F.3d 339, 340–41 (5th Cir.2002).

■ The district court's judgment may be affirmed on any ground apparent from the record. *United States v. McSween*, 53 F.3d 684, 687 n. 3 (5th Cir.1995). Jim Hamlin, Clerk of the district court, is entitled to absolute immunity as Small has not alleged that any of his actions were not taken under court order or at a judge's discretion. *See Clay v. Allen*, 242 F.3d 679, 682 (5th Cir.2001). Further, Small's unsupported conclusional allegations are insufficient to establish a conspiracy between Hamlin and Dallas County. *See Mills*, 837 F.2d at 679; *Hale*, 786 F.2d at 690.

**AFFIRMED.**